■ In the Matter of the Claim of Ravin Chetram, Appellant. Newtek Business Services, Respondent; Commissioner of Labor, Respondent. [12 NYS3d 359]—

Appeal from a decision of the Unemployment Insurance Appeal Board, filed August 1, 2013, which denied claimant's application for reopening and reconsideration of a prior decision.

Claimant applied for unemployment insurance benefits after he stopped working for the employer, and the Department of Labor issued an initial determination disqualifying him from

receiving benefits on the ground that he voluntarily left his employment without good cause. Claimant requested a hearing and, following extended proceedings, an Administrative Law Judge (hereinafter ALJ) issued a decision on February 28, 2013 that, among other things, sustained the initial determination. Claimant's counsel submitted a letter dated March 26, 2013 appealing this decision. The Unemployment Insurance Appeal Board dismissed the appeal as untimely by decision filed April 30, 2013. Claimant applied for reopening and reconsideration of this decision, but the Board issued a decision on August 1, 2013 denying his application. Claimant now appeals.

We affirm. Pursuant to Labor Law § 621 (1), an appeal to the Board from the decision of an ALJ must be made within 20 days of the date that the decision is mailed or personally delivered, and this time requirement is strictly construed (see Matter of Stephens [Commissioner of Labor], 119 AD3d 1258, 1259 [2014]; Matter of Buchkin [Commissioner of Labor], 115 AD3d 1107, 1108 [2014]). Here, the statutory time requirement was clearly not met and claimant has not offered any excuse for his noncompliance. Although claimant maintains that Labor Law § 621 (1) is inapplicable because he is appealing the Board's August 1, 2013 decision, not the ALJ's February 28, 2013 decision, his contention is unpersuasive. The ALJ's decision was the subject of claimant's March 26, 2013 appeal to the Board, which the Board upheld in its April 30, 2013 decision. The Board's April 30, 2013 decision was, in turn, the subject of claimant's application for reopening and reconsideration, which the Board denied in its decision filed August 1, 2013 that he is now appealing. Accordingly, the timeliness of the appeal from the ALJ's February 28, 2013 decision is directly implicated in the case now before us. Inasmuch as the appeal was properly dismissed as untimely, we need not reach the merits of claimant's underlying claim.

Lahtinen, J.P., Garry, Rose and Devine, JJ., concur. Ordered that the decision is affirmed, without costs.